APPEAL

# United States District Court
## District of Massachusetts (Boston)
## CIVIL DOCKET FOR CASE #: 1:72-cv-00469-JLT
## Internal Use Only

Ricci v. Okin
Assigned to: Judge Joseph L. Tauro
Cause: No cause code entered

Date Filed: 07/14/1972
Date Terminated: 08/15/2007
Jury Demand: None
Nature of Suit: 890 Other Statutory
Actions
Jurisdiction: Federal Question

**Special Master**

**Michael Sullivan**                    represented by **Michael J. Sullivan**
United States Attorney's Office
John Joseph Moakley Federal Courthouse
1 Courthouse Way
Suite 9200
Boston, MA 02210
617-748-3350
Fax: 617-748-3953
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Special Master**

**Rayford A. Farquhar**                 represented by **Rayford A. Farquhar**
United States Attorney's Office
John Joseph Moakley Federal Courthouse
1 Courthouse Way
Suite 9200
Boston, MA 02210
617-748-3100
Fax: 617-748-3971
Email: rayford.farquhar@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Association for Retarded Citizens**   represented by **Lisa C. Goodheart**
**of Massachusetts, Inc.**              Sugarman, Rogers, Barshak & Cohen, P.C.
101 Merrimac Street
Boston, MA 02114-4737
617-227-3030
Fax: 617-523-4001

Email: goodheart@srbc.com
*TERMINATED: 11/10/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Schwartz**
Center for Public Representation
22 Green Street
Northampton, MA 01060
413-586-6024
Fax: 413-586-5711
Email: sschwartz@cpr-ma.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Fleischner**
Center for Public Representation
22 Green Street
Northampton, MA 01060
413-586-6024
Fax: 413-586-5211
Email: rfleischner@cpr-ma.org
*ATTORNEY TO BE NOTICED*

**Cathy E. Costanzo**
Center for Public Representation
22 Green Street
Northampton, MA 01060
413-586-6024
Fax: 413-586-5711
Email: ccostanzo@cpr-ma.org
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**The Paul A. Dever Association for
Retarded Citizens, Inc.**

represented by **Cornelius J. Moynihan, Jr.**
Nixon Peabody, LLP
100 Summer Street
Boston, MA 02110
617-345-1315
Fax: 617-345-1300
Email: cmoynihan@nixonpeabody.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa C. Goodheart**
(See above for address)
*TERMINATED: 11/10/2004*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Dennis A Murphy**
Nixon Peabody, LLP
100 Summer Street
Boston, MA 02110-2131
617-345-1068
Fax: 866-823-4234
Email: dmurphy@nixonpeabody.com
*ATTORNEY TO BE NOTICED*

**Laura E. Coltin**
Akerman Senterfitt LLP
Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL 33301
617-345-1146
Fax: 617-345-1300
*ATTORNEY TO BE NOTICED*

**Stephen M Larose**
Nixon Peabody LLP
100 Summer Street
Boston, MA 02110
617-345-1000
Fax: 617-345-1300
Email: slarose@nixonpeabody.com
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Wrentham Association for**
**Retarded Citizens, Inc.**

represented by **Daniel J. Brown**
Brown Rudnick Berlack Israels LLP
One Financial Center, 18th floor
Boston, MA 02111
617-856-8200
Fax: 617-856-8201
Email: dbrown@brownrudnick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa C. Goodheart**
(See above for address)
*TERMINATED: 11/10/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret M. Pinkham**
Brown Rudnick Berlack Israels LLP

One Financial Center
Boston, MA 02111
617-856-8265
Fax: 617-856-8201
Email: mpinkham@brownrudnick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Disability Law Center, Inc.**          represented by **Christine M. Griffin**

Disability Law Center
Suite 925
11 Beacon Street
Boston, MA 02108
617-723-8455
*TERMINATED: 02/06/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth F. Toner**

Disability Law Center, Inc.
Suite 295
11 Beacon Street
Boston, MA 02108
617-723-8455 ex 152
Email: btoner@dlc-ma.org
*TERMINATED: 11/10/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stanley J. Eichner**

Disability Law Center
11 Beacon Street, Suite 925
Suite 925
Boston, MA 02108
617-723-8455
Fax: 617-723-9125
Email: seichner@dlc-ma.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard M. Glassman**

Disability Law Center
11 Beacon Street, Suite 925
Boston, MA 02108
617-723-8455
Fax: 617-723-9125
Email: rglassman@dlc-ma.org

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Simpson Ricci**                    represented by **Beryl W. Cohen**
                                            Room 900
                                            11 Beacon Street
                                            Boston, MA 02108
                                            617-742-3322
                                            Fax: 617-720-5652
                                            Email: berylwcohen@verizon.net
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernald Plaintiffs**                       represented by **Beryl W. Cohen**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Belchertown Plaintiffs**                   represented by **Beryl W. Cohen**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monson Plaintiffs**                        represented by **Beryl W. Cohen**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Dr. Robert L. Okin**                       represented by **Juliana deHaan Rice**
*Prior Commissioner of the*                  Attorney General's Office
*Department of Mental Retardation*           Room 2019
*TERMINATED: 01/07/2005*                     One Ashburton Place
                                            Boston, MA 02108-1698
                                            617-727-2200 ext.2062
                                            Fax: 617-727-5785
                                            Email: Juliana.Rice@ago.state.ma.us
                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Commonwealth of Massachusetts**
**Department of Mental Retardation**

represented by **Marianne Meacham**
Commonwealth of Massachusetts-Dept. of
Mental Retardation
Room 207
500 Harrison Avenue
Boston, MA 02118
617-624-7701
Fax: 617-624-7573
Email:
Marianne.Meacham@MassMail.State.MA.US
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Juliana deHaan Rice**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert L. Quinan, Jr.**
Attorney General's Office
One Ashburton Place
Room 2019
Boston, MA 02108-1698
617-727-2200
Fax: 617-727-5785
Email: Robert.Quinan@ago.state.ma.us
*ATTORNEY TO BE NOTICED*

**Defendant**

**Gerald Morrissey**
*Commissioner of the Department of*
*Mental Retardation*

represented by **Juliana deHaan Rice**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Massachusetts Coalition of**
**Families and Advocates for the**
**Retarded, Inc.**

represented by **Thomas J. Frain**
Thomas J. Frain, Attorney at Law
563 Main Street
Bolton, MA 01740
978-779-0749
Fax: 978-779-0761
Email: tjf@frainlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Burke**
Suite 1205
370 Lexington Avenue

New York, NY 10017
212-697-6200
*TERMINATED: 03/06/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**The Voice of the Retarded**                  represented by **Thomas J. Frain**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **William J. Burke**
                                               (See above for address)
                                               *TERMINATED: 03/06/2006*
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Interested Party**

**Association of Developmental**               represented by **Edwin L. Hall**
**Disabilities Providers**
                                               Holland & Knight, LLP
                                               10 St. James Ave.
                                               Boston, MA 02116
                                               617-523-2700
                                               Fax: 617-523-6850
                                               Email: ned.hall@hklaw.com
                                               *ATTORNEY TO BE NOTICED*

                                               **Joshua C. Krumholz**
                                               Holland & Knight, LLP
                                               10 St. James Ave.
                                               Boston, MA 02116
                                               617-573-5820
                                               Fax: 617-523-6850
                                               Email: joshua.krumholz@hklaw.com
                                               *ATTORNEY TO BE NOTICED*

                                               **Lawrence R. Kulig**
                                               Holland & Knight
                                               10 St. James Avenue
                                               Boston, MA 02116
                                               617-523-2700
                                               Fax: 617-523-6850
                                               Email: lawrence.kulig@hklaw.com
                                               *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 07/14/2004 | | Civil Case Terminated. (Abaid, Kim) (Entered: 07/14/2004) |
| 07/14/2004 | 1 | MOTION to Reopen Case to active docket and enforce the final order of May 12, 1993 by Robert Simpson Ricci. Consolidated Cases include 72-0469 (Belchertown), 74-2768 (Fernald), 75-3910 (Monson), 75-5023 (Wrentham), and 75-5210 (Dever). (Abaid, Kim) Modified on 7/30/2004 (Abaid, Kim). (Entered: 07/14/2004) |
| 07/21/2004 | 2 | AFFIDAVIT of Marianne Meacham in Partial Response to 1 Motion to Reopen and Restore Case to the Active Docket by Robert L. Okin. (Abaid, Kim) (Entered: 07/22/2004) |
| 07/27/2004 | 3 | Assented to MOTION for Extension of Time to August 13, 2004 to Respond to Plaintiffs' Motion to Reopen Case and Restore Case to Active Docket *and to Enforce the Final Order of May 12, 1993* by Robert L. Okin.(Rice, Juliana) (Entered: 07/27/2004) |
| 07/29/2004 | 4 | NOTICE of Appearance by Lisa C. Goodheart on behalf of Association for Retarded Citizens of Massachusetts, Inc., The Paul A. Dever Association for Retarded Citizens, Inc., Wrentham Association for Retarded Citizens, Inc. (Abaid, Kim) (Entered: 07/30/2004) |
| 07/29/2004 | 5 | STATEMENT of the Wrentham and Dever plaintiffs re certain issues raised by motion to reopen and restore the cases to the active docket and enforce the final order. (Abaid, Kim) (Entered: 07/30/2004) |
| 08/09/2004 | 6 | Letter from Michael Noonan. (Abaid, Kim) (Entered: 08/16/2004) |
| 08/16/2004 | 7 | Assented - To MOTION for Leave to File Excess Pages by Robert L. Okin.(Abaid, Kim) (Entered: 08/17/2004) |
| 08/16/2004 | | Judge Joseph L. Tauro : Electronic ORDER entered granting 7 Motion for Leave to File Excess Pages (Abaid, Kim) (Entered: 08/17/2004) |
| 08/16/2004 | 8 | Opposition re 1 MOTION to Reopen Case filed by Robert L. Okin. (Attachments: # 1)(Abaid, Kim) (Entered: 08/17/2004) |
| 08/24/2004 | | Judge Joseph L. Tauro : Electronic ORDER entered granting 3 Motion for Extension of Time (Abaid, Kim) (Entered: 08/24/2004) |
| 08/26/2004 | 9 | MOTION to Intervene as Plaintiff by Disability Law Center, Inc..(Abaid, Kim) (Entered: 08/27/2004) |
| 08/26/2004 | 10 | BRIEF in Support re 9 MOTION to Intervene filed by Disability Law Center, Inc. (Abaid, Kim) (Entered: 08/27/2004) |
| 08/30/2004 | | Judge Joseph L. Tauro : Electronic ORDER entered granting 9 Motion to Intervene (Abaid, Kim) (Entered: 08/30/2004) |
| 09/08/2004 | 11 | Letter from Philip J. Corrigan. (Abaid, Kim) (Entered: 09/09/2004) |

| 10/22/2004 | 12 | Notice of Appearance of Thomas J. Frain and MOTION for Leave to Appear Pro Hac Vice by William J. Burke by Massachusetts Coalition of Families and Advocates for the Retarded, Inc., The Voice of the Retarded. (Attachments: # 1 Certificate of William J. Burke)(Abaid, Kim) (Entered: 10/25/2004) |
|---|---|---|
| 10/27/2004 | | Filing fee: $ 50.00, receipt number 59624 regarding 12 Motion for Pro Hac Vice (Abaid, Kim) (Entered: 11/02/2004) |
| 10/27/2004 | | Judge Joseph L. Tauro : Electronic ORDER entered granting 12 Motion for Leave to Appear Pro Hac Vice Added William J. Burke for Massachusetts Coalition of Families and Advocates for the Retarded, Inc. and The Voice of the Retarded (Abaid, Kim) (Entered: 11/02/2004) |
| 11/01/2004 | 13 | Assented-To MOTION to Appoint Brown Rudnick Berlack Israels LLP as Class Counsel for the Wrentham Class of Plaintiffs by Margaret Pinkham .(Abaid, Kim) (Entered: 11/01/2004) |
| 11/01/2004 | 14 | MOTION to Withdraw appearance by Association for Retarded Citizens of Massachusetts, Inc., The Paul A. Dever Association for Retarded Citizens, Inc., Wrentham Association for Retarded Citizens, Inc..(Abaid, Kim) (Entered: 11/01/2004) |
| 11/03/2004 | 15 | NOTICE of Hearing: Motion Hearing is set for November 10, 2004 at 10:30 AM in Courtroom 20 before Judge Joseph L. Tauro. (Abaid, Kim) (Entered: 11/03/2004) |
| 11/08/2004 | 16 | Assented to MOTION to Appoint Counsel by Association for Retarded Citizens of Massachusetts, Inc..(Costanzo, Cathy) (Entered: 11/08/2004) |
| 11/09/2004 | 23 | MOTION to Withdraw as Attorney by Association for Retarded Citizens of Massachusetts, Inc..(Abaid, Kim) (Entered: 11/16/2004) |
| 11/10/2004 | | Judge Joseph L. Tauro : Electronic ORDER entered granting 13 Motion to Appoint Counsel Appointed Cathy E. Costanzo for Association for Retarded Citizens of Massachusetts, Inc., Steven J. Schwartz for Association for Retarded Citizens of Massachusetts, Inc., granting 14 Motion to Withdraw, granting 16 Motion to Appoint Counsel Appointed Cathy E. Costanzo for Association for Retarded Citizens of Massachusetts, Inc., Steven J. Schwartz for Association for Retarded Citizens of Massachusetts, Inc. (Abaid, Kim) (Entered: 11/15/2004) |
| 11/10/2004 | | *** Attorney Lisa C. Goodheart terminated. (Abaid, Kim) (Entered: 11/15/2004) |
| 11/10/2004 | 17 | NOTICE of Appearance by Christine M. Griffin on behalf of Disability Law Center, Inc. (Abaid, Kim) (Entered: 11/15/2004) |
| 11/10/2004 | 18 | NOTICE of Withdrawal of Appearance Attorney Elizabeth F. Toner terminated. (Abaid, Kim) (Entered: 11/15/2004) |
| 11/10/2004 | 19 | MOTION to Withdraw as Attorney by The Dever Plaintiffs.(Abaid, Kim) (Entered: 11/15/2004) |

| 11/10/2004 | 🢒 | Judge Joseph L. Tauro : Electronic ORDER entered granting 19 Motion to Withdraw as Attorney. (Abaid, Kim) (Entered: 11/15/2004) |
|---|---|---|
| 11/10/2004 | 🢒21 | MOTION for Leave to File a Joint Amicus Brief by The Voice of the Retarded.(Abaid, Kim) (Entered: 11/15/2004) |
| 11/10/2004 | 🢒 | Judge Joseph L. Tauro : Electronic ORDER entered granting 21 Motion for Leave to File a Joint Amicus Brief (Abaid, Kim) (Entered: 11/15/2004) |
| 11/10/2004 | 🢒 | Judge Joseph L. Tauro : Electronic ORDER entered granting 22 Motion that he be designated as class counsel for the Dever plaintiffs (Abaid, Kim) (Entered: 11/15/2004) |
| 11/10/2004 | 🢒 | Judge Joseph L. Tauro : Electronic ORDER entered in Open Courtgranting 23 Motion to Withdraw as Attorney. (Abaid, Kim) (Entered: 11/16/2004) |
| 11/12/2004 | 🢒20 | Letter from Thomas M. Stanley, State Representative. (Abaid, Kim) (Entered: 11/15/2004) |
| 11/15/2004 | 🢒 | Electronic Clerk's Notes for proceedings held before Judge Joseph L. Tauro : Status Conference held on 11/15/2004. Status updated on progress of parties with meetings. (Court Reporter Cheryl Dahlstrom.) (Abaid, Kim) Modified on 11/15/2004 (Abaid, Kim). (Entered: 11/15/2004) |
| 11/15/2004 | 🢒22 | MOTION that to be designated as class counsel for the Dever plaintiffs by The Paul A. Dever Association for Retarded Citizens, Inc..(Abaid, Kim) Modified on 11/16/2004 (Abaid, Kim). (Entered: 11/15/2004) |
| 11/18/2004 | 🢒24 | TRANSCRIPT of Motion Hearing held on November 10, 2004 before Judge Tauro. Court Reporter: Carol Lynn Scott. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/330-1377 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/18/2004) |
| 11/22/2004 | 🢒25 | Letter from Robin T. Tyler. (Abaid, Kim) (Entered: 11/23/2004) |
| 11/23/2004 | 🢒26 | NOTICE of Appearance by Robert L. Quinan Jr. on behalf of Commonwealth of Massachusetts Department of Mental Retardation (Quinan, Robert) (Entered: 11/23/2004) |
| 11/29/2004 | 🢒27 | TRANSCRIPT of Status Conference held on November 15, 2004 before Judge Tauro. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/29/2004) |
| 12/07/2004 | 🢒28 | Copy of a letter sent from Diane Booher to Governor Mitt Romney. (Abaid, Kim) (Entered: 12/09/2004) |
| 12/29/2004 | 🢒29 | NOTICE of Unresolved Outstanding Issues by the Fernald Plaintiffs, Belchertown Plaintiffs, and Monson Plaintiffs. (Abaid, Kim) Modified on 1/7/2005 (Abaid, Kim). (Entered: 12/29/2004) |

| 12/29/2004 | 30 | STIPULATION by the Belchertown Plaintiffs, Monson Plaintiffs, Fernald Plaintiffs, and Commonwealth of Massachusetts Department of Mental Retardation. (Abaid, Kim) Modified on 1/7/2005 (Abaid, Kim). (Entered: 12/29/2004) |
|---|---|---|
| 12/29/2004 | 31 | Response by Commonwealth of Massachusetts Department of Mental Retardation to 29 Notice (Other) *of Unresolved Outstanding Issues*. (Quinan, Robert) (Entered: 12/29/2004) |
| 01/03/2005 | 32 | Copy of a Letter from William F. Gear sent to Commissioner Gerald J. Morrissey, Jr. (Abaid, Kim) (Entered: 01/03/2005) |
| 01/10/2005 | 33 | Reply by Fernald Plaintiffs, Belchertown Plaintiffs, Monson Plaintiffs to 31 Response to Notice of Unresolved Outstanding Issues. (Abaid, Kim) (Entered: 01/11/2005) |
| 01/20/2005 |  | Judge Joseph L. Tauro : Electronic ORDER entered denying without prejudice 1 Motion to Reopen Case. (Abaid, Kim) (Entered: 01/20/2005) |
| 01/20/2005 | 34 | NOTICE of Appearance by Daniel J. Brown on behalf of Wrentham Association for Retarded Citizens, Inc. (Brown, Daniel) (Entered: 01/20/2005) |
| 01/21/2005 | 35 | Copy of a Letter from William F. Gear to Commissioner Gerald Morrissey. (Abaid, Kim) (Entered: 01/24/2005) |
| 01/25/2005 | 36 | TRANSCRIPT of Status Conference held on January 20, 2005 before Judge Tauro. Court Reporter: Carol Lynn Scott. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/330-1377 or the Clerk's Office. (Scalfani, Deborah) (Entered: 01/25/2005) |
| 01/25/2005 | 37 | DECLARATION of Daryl Cameron Every by The Paul A. Dever Association for Retarded Citizens, Inc. (Abaid, Kim) (Entered: 01/27/2005) |
| 02/04/2005 | 39 | Copy of a Letter from Beryl W. Cohen to Commissioner Gerald J. Morrissey, Jr. (Abaid, Kim) (Entered: 02/08/2005) |
| 02/04/2005 | 40 | Copy of a Letter from Commissioner Gerald J. Morrissey, Jr. to Mr. Gear and Ms. Santella. (Abaid, Kim) (Entered: 02/08/2005) |
| 02/04/2005 | 41 | Copy of a Letter from Commissioner Gerald J. Morrissey, Jr. to Attorney Beryl W. Cohen. (Abaid, Kim) (Entered: 02/08/2005) |
| 02/04/2005 | 38 | PROPOSED - STIPULATION and Order for the Protection of Confidential Material by Commonwealth of Massachusetts Department of Mental Retardation. (Abaid, Kim) (Entered: 02/10/2005) |
| 02/09/2005 | 42 | Copy of a Letter sent from Regina Davidson to Ms. Diane Enochs. (Abaid, Kim) (Entered: 02/10/2005) |
| 02/09/2005 | 43 | Judge Joseph L. Tauro : ORDER entered 38 Stipulation for the Protection of Confidential Material is ALLOWED, and its terms are to be entered as an order of this court. (Abaid, Kim) Additional attachment(s) added on |

|            |            | 2/10/2005 (Abaid, Kim). (Entered: 02/10/2005)                                                                                                                                                                                                                                                                                        |
|------------|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 02/09/2005 | ❂44        | Copy of a Letter from William F. Gear to Commissioner Morrissey. (Abaid, Kim) (Entered: 02/11/2005)                                                                                                                                                                                                                                   |
| 02/10/2005 | ❂          | Notice of correction to docket made by Court staff. Correction: Document and Docket Entry 38 corrected because: Re-entered the document to reflect the title of the actual document. (Abaid, Kim) (Entered: 02/10/2005)                                                                                                               |
| 02/11/2005 | ❂45        | Joint MOTION for Protective Order *Governing Disclosure of Confidential Personal Data* by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 Text of Proposed Order and Stipulation for the Protection of Confidential Material)(Quinan, Robert) (Entered: 02/11/2005)                                   |
| 02/14/2005 | ❂47        | Copy of Letter from William F. Gear to Ms. Gail Gillespie, Director. (Abaid, Kim) (Entered: 02/15/2005)                                                                                                                                                                                                                               |
| 02/15/2005 | ❂46        | Letter from Kathrine Shea. (Abaid, Kim) (Entered: 02/15/2005)                                                                                                                                                                                                                                                                        |
| 02/15/2005 | ❂48        | Judge Joseph L. Tauro : ORDER entered. ORDER Of The Court re: Stipulation for the Protection of Confidential Material.(Abaid, Kim) (Entered: 02/15/2005)                                                                                                                                                                              |
| 02/15/2005 | ❂          | Judge Joseph L. Tauro : Electronic ORDER entered granting 45 Motion for Protective Order (Abaid, Kim) (Entered: 02/15/2005)                                                                                                                                                                                                          |
| 02/22/2005 | ❂49        | Judge Joseph L. Tauro : ORDER entered. On or before March 8, 2005, the Parties shall file comments with this court concerning 46 Letter submitted on behalf of Service Employees International Union, Local 509 by it's attorney Katherine D. Shea.(Abaid, Kim) (Entered: 02/22/2005)                                                   |
| 03/08/2005 | ❂50        | Response by Commonwealth of Massachusetts Department of Mental Retardation to 46 Letter/request (non-motion) *Submission of the Service Employees International Union*. (Rice, Juliana) (Entered: 03/08/2005)                                                                                                                           |
| 03/08/2005 | ❂51        | AFFIDAVIT *of Lawrence Tummino* by Commonwealth of Massachusetts Department of Mental Retardation. (Rice, Juliana) (Entered: 03/08/2005)                                                                                                                                                                                              |
| 03/08/2005 | ❂52        | AFFIDAVIT *of Margaret Chow Menzer* by Commonwealth of Massachusetts Department of Mental Retardation. (Rice, Juliana) (Entered: 03/08/2005)                                                                                                                                                                                          |
| 03/08/2005 | ❂53        | Response by Wrentham Association for Retarded Citizens, Inc. to 49 Order, *To Submit Response to SEIU Letter*. (Attachments: # 1 Exhibit A)(Pinkham, Margaret) (Entered: 03/08/2005)                                                                                                                                                   |
| 03/08/2005 | ❂54        | Comments of Dever Plaintiffs Pursuant to the Court's Order of February 22, 2005. (Abaid, Kim) (Entered: 03/09/2005)                                                                                                                                                                                                                  |
| 03/08/2005 | ❂56        | Letter from Thomas J. Frain re: (COFAR) Massachusetts Coalition of Families and Advocates for the Retarded, Inc. (Abaid, Kim) (Entered: 03/14/2005)                                                                                                                                                                                  |

| 03/10/2005 | ●55 | Response by Commonwealth of Massachusetts Department of Mental Retardation *to the Submissions of the Dever Plaintiffs and Wrentham Class in Response to the Submission of the Service Employees International Union*. (Attachments: # 1 # 2 # 3 # 4 # 5)(Rice, Juliana) (Entered: 03/10/2005) |
|---|---|---|
| 03/14/2005 | ●57 | Letter from Fernald League for the Retarded, Inc.. (Abaid, Kim) (Entered: 03/15/2005) |
| 03/15/2005 | ●58 | MOTION for Leave to File *Late Response to SEIU Submission* by Association for Retarded Citizens of Massachusetts, Inc. Attatchment 1 - Proposed Response (Costanzo, Cathy) Additional attachment(s) added on 3/16/2005 (Abaid, Kim). (Entered: 03/15/2005) |
| 03/16/2005 | ● | Notice of correction to docket made by Court staff. Correction: Docket Entries 58 and 59, corrected because: The motion 58 for leave to file has not yet been allowed. Until it is allowed, the response is proposed. Added the response to docket entry 58 and removed entry 59. (Abaid, Kim) (Entered: 03/16/2005) |
| 03/21/2005 | ● | Judge Joseph L. Tauro : Electronic ORDER entered granting 58 Motion for Leave to File (Abaid, Kim) (Entered: 03/21/2005) |
| 04/04/2005 | ●59 | MOTION for Protective Order *for Protection of Confidential Material* by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: #A (1) #B (2) #C (3))(Rice, Juliana) Modified on 4/5/2005 (Abaid, Kim). (Entered: 04/04/2005) |
| 04/04/2005 | ●60 | Proposed Document(s) submitted by Commonwealth of Massachusetts Department of Mental Retardation. Document received: Proposed Order for the Protection of Confidential Material. (Rice, Juliana) (Entered: 04/04/2005) |
| 04/05/2005 | ●61 | Copies of Letters from William F. Gear and Gail Gillespie. (Abaid, Kim) (Entered: 04/05/2005) |
| 04/06/2005 | ●62 | NOTICE of Unresolved Outstanding Issues by Fernald Plaintiffs (Abaid, Kim) (Entered: 04/08/2005) |
| 04/06/2005 | ●63 | Letter from Marianne Meacham to Beryl Cohen. (Abaid, Kim) (Entered: 04/11/2005) |
| 04/06/2005 | ●64 | Letter from Katherine D. Shea. (Abaid, Kim) (Entered: 04/11/2005) |
| 04/06/2005 | ●65 | EXHIBIT - Attachment to 62 Notice of Other Outstanding Issues by Fernald Plaintiffs. (Abaid, Kim) (Entered: 04/11/2005) |
| 04/15/2005 | ●66 | MOTION for Protective Order by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1)(Rice, Juliana) (Entered: 04/15/2005) |
| 04/19/2005 | ● | Judge Joseph L. Tauro : Electronic ORDER entered 66 Motion for Protective Order is DENIED WITHOUT PREJUDICE to re-filing with |

| | | certification pursuant to local rule 7.1(a)(2). (Abaid, Kim) (Entered: 04/19/2005) |
|---|---|---|
| 04/19/2005 | ❹67 | MOTION for Protective Order by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1)(Rice, Juliana) (Entered: 04/19/2005) |
| 04/19/2005 | ❹68 | Letter from William F. Gear. (Abaid, Kim) (Entered: 04/20/2005) |
| 04/25/2005 | ❹69 | Opposition re 67 MOTION for Protective Order filed by Fernald Plaintiffs. (Abaid, Kim) (Entered: 04/26/2005) |
| 04/28/2005 | ❹70 | TRANSCRIPT of Status Conference held on April 7, 2005 before Judge Tauro. Court Reporter: Carol Lynn Scott. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/330-1377 or the Clerk's Office. (Scalfani, Deborah) (Entered: 04/28/2005) |
| 05/24/2005 | ❹71 | Copy of Letter from Gail Gillespie to William Gear. (Abaid, Kim) (Entered: 05/24/2005) |
| 05/24/2005 | ❹72 | Copy of Letter from William F. Gear to Commissioner Gerald J. Morrissey. (Abaid, Kim) (Entered: 05/24/2005) |
| 06/06/2005 | ❹ | NOTICE by the COURT: A STATUS CONFERENCE IS SCHEDULED FOR JUNE 15, 2005AT 10:00 A.M. (Lovett, Zita) (Entered: 06/06/2005) |
| 06/09/2005 | ❹73 | REPLY to Opposition re 67 MOTION for Protective Order filed by Commonwealth of Massachusetts Department of Mental Retardation. (Abaid, Kim) (Entered: 06/14/2005) |
| 06/09/2005 | ❹74 | MOTION for Protective Order by Commonwealth of Massachusetts Department of Mental Retardation.(Abaid, Kim) (Entered: 06/14/2005) |
| 06/15/2005 | ❹ | Judge Joseph L. Tauro : Electronic ORDER entered granting 74 Motion for Protective Order (Abaid, Kim) (Entered: 06/15/2005) |
| 06/15/2005 | ❹75 | Judge Joseph L. Tauro : ORDER entered. PROTECTIVE ORDER(Abaid, Kim) (Entered: 06/15/2005) |
| 07/26/2005 | ❹76 | TRANSCRIPT of Status Conference held on June 15, 2005 before Judge Tauro. Court Reporter: Carol Lynn Scott. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/330-1377 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/26/2005) |
| 07/27/2005 | ❹77 | Copies of Letters from William Gear and Gail Gillespie. (Abaid, Kim) (Entered: 07/27/2005) |
| 08/29/2005 | ❹78 | Letter from Helen T. Shaw. (Abaid, Kim) (Entered: 08/29/2005) |
| 08/29/2005 | ❹79 | Letter from Diane Walsh. (Abaid, Kim) (Entered: 08/29/2005) |
| 08/29/2005 | ❹80 | Letter from Donna Kulpa. (Abaid, Kim) (Entered: 08/29/2005) |

| 01/23/2006 | 🔾 | electronicNOTICE of Hearing: Status Conference set for 2/9/2006 10:30 AM in Courtroom 20 before Judge Joseph L. Tauro. (Lovett, Zita) (Entered: 01/23/2006) |
|---|---|---|
| 01/24/2006 | 🔾 | E-Mail Notice returned as undeliverable. Name of Addressee: Christine Griffin. The Clerk's Office has contacted Attorney Griffin's office. A voice mail message stated that she is no longer with that firm. Attorney Griffin's e-mail address has been removed from the ECF database to prevent the return of additional undeliverable e-mails. (Hurley, Virginia) (Entered: 01/24/2006) |
| 01/26/2006 | 🔾 | Notice of correction to docket made by Court staff. Attorney Daniel Brown added to docket, after an e-mail inquiry to the ECF Help Desk. Attorney Brown's appearance was filed on 1/20/05, but not properly linked to the party. (Hurley, Virginia) (Entered: 01/26/2006) |
| 01/27/2006 | 🔾 | NOTICE OF RESCHEDULINGStatus Conference set for 2/8/2006 11:00 AM in Courtroom 20 before Judge Joseph L. Tauro. The conference previously set for 2/9/06 is cancelled.(Lovett, Zita) (Entered: 01/27/2006) |
| 01/30/2006 | 🔾81 | MOTION to Withdraw as Attorney *Christine M. Griffin* by Disability Law Center, Inc..(Eichner, Stanley) (Entered: 01/30/2006) |
| 01/30/2006 | 🔾82 | Letter from Dorothy Rouleau. (Abaid, Kim) (Entered: 01/31/2006) |
| 02/02/2006 | 🔾83 | STATUS REPORT by Fernald Plaintiffs, Belchertown Plaintiffs, Monson Plaintiffs, Robert Simpson Ricci. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Abaid, Kim) (Entered: 02/02/2006) |
| 02/06/2006 | 🔾 | Judge Joseph L. Tauro : Electronic ORDER entered granting 81 Motion to Withdraw as Attorney. (Abaid, Kim) (Entered: 02/07/2006) |
| 02/07/2006 | 🔾84 | MOTION to Reopen Case by Wrentham Association for Retarded Citizens, Inc..(Pinkham, Margaret) (Entered: 02/07/2006) |
| 02/07/2006 | 🔾85 | MEMORANDUM in Support re 84 MOTION to Reopen Case filed by Wrentham Association for Retarded Citizens, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13)(Pinkham, Margaret) (Entered: 02/07/2006) |
| 02/08/2006 | 🔾86 | STATUS REPORT *and Preliminary Response to the Report of the Fernald Plaintiffs filed on February 2, 2006,* by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 Affidavit of Diane Enochs)(Quinan, Robert) (Entered: 02/08/2006) |
| 02/08/2006 | 🔾87 | MOTION for Leave to File Excess Pages by Wrentham Association for Retarded Citizens, Inc..(Pinkham, Margaret) (Entered: 02/08/2006) |
| 02/08/2006 | 🔾88 | EXHIBITS re 86 Status Report by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 Exhibit B# 2 Exhibit C# 3 Exhibit A to the Affidavit of Diane Enochs)(Abaid, Kim) (Entered: 02/08/2006) |

| 02/08/2006 | 389 | Letter from Sybil Feldman. (Abaid, Kim) (Entered: 02/08/2006) |
|---|---|---|
| 02/08/2006 | 90 | Judge Joseph L. Tauro : ORDER entered. This court appoints United States Attorney Michael J. Sullivan to serve as Court Monitor with respect to the above-captioned matter. Pending the completion of Mr. Sullivan's inquiry, and his report to the court, all transfers from Fernald to other ICF/MRS and community residences shall be discontinued.(Abaid, Kim) (Entered: 02/08/2006) |
| 02/08/2006 | 91 | CERTIFICATE OF CONSULTATION re 84 MOTION to Reopen Case by Margaret M. Pinkham on behalf of Wrentham Association for Retarded Citizens, Inc.. (Pinkham, Margaret) (Entered: 02/08/2006) |
| 02/08/2006 | ❍ | Judge Joseph L. Tauro : Electronic ORDER entered granting 87 Motion for Leave to File Excess Pages (Abaid, Kim) (Entered: 02/09/2006) |
| 02/08/2006 | 92 | Letter from Kay Schodek, LICSW, Ed.D. (Abaid, Kim) (Entered: 02/09/2006) |
| 02/08/2006 | 93 | TRANSCRIPT of Conference held on February 8, 2006 before Judge Tauro. Court Reporter: Carol Lynn Scott. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/330-1377 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/09/2006) |
| 02/16/2006 | 94 | Letter from Deborah Koziara. (Abaid, Kim) (Entered: 02/16/2006) |
| 02/22/2006 | 95 | MOTION to Amend *Court's June 16, 2005 Order for the Protection of Confidential Material* by Michael Sullivan, Rayford A. Farquhar.(Farquhar, Rayford) (Entered: 02/22/2006) |
| 02/22/2006 | ❍ | NOTICE - Letter received from The Fernald League for the Retarded, Inc. Letter was damaged upon delivery and unreadable. Left a message to have another copy of this letter sent to the Court. (Abaid, Kim) (Entered: 02/22/2006) |
| 02/22/2006 | 96 | MOTION to Strike 84 MOTION to Reopen Case, 85 Memorandum in Support of Motion, by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 Affidavit of Marianne Meacham, DMR General Counsel)(Quinan, Robert) (Entered: 02/22/2006) |
| 02/23/2006 | 97 | EXHIBIT re 96 MOTION to Strike 84 MOTION to Reopen Case, 85 Memorandum in Support of Motion, *(Exhibits A-K to Meacham Affidavit, supporting docket #96 (Motion to Strike)* by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 Exhibit B to Meacham Affidavit (#96)# 2 Exhibit C to Meacham Affidavit (#96)# 3 Exhibit D to Meacham Affidavit (#96)# 4 Exhibit E to Meacham Affidavit (#96)# 5 Exhibit F to Meacham Affidavit (#96)# 6 Exhibit G to Meacham Affidavit (#96)# 7 Exhibit H to Meacham Affidavit (#96)# 8 Exhibit I to Meacham Affidavit (#96)# 9 Exhibit J to Meacham Affidavit (#96)# 10 Exhibit K to Meacham Affidavit (#96))(Quinan, Robert) (Entered: 02/23/2006) |

| 02/24/2006 | 98 | Assented to MOTION for Extension of Time to File Response/Reply *to Wrentham's Motion to Reopen Case* by Association for Retarded Citizens of Massachusetts, Inc..(Costanzo, Cathy) (Entered: 02/24/2006) |
|---|---|---|
| 02/27/2006 | 100 | Letter from Fred and Joan Doherty. (Abaid, Kim) (Entered: 03/01/2006) |
| 02/27/2006 | 101 | Judge Tauro's Response Letter to 100 Letter from Fred and Joan Doherty. (Abaid, Kim) (Entered: 03/01/2006) |
| 02/28/2006 | 99 | Copy of a Letter from Dorothy O'Rourke to WCVB TV5. (Abaid, Kim) (Entered: 03/01/2006) |
| 03/06/2006 | 105 | MOTION to Withdraw as Attorney by Massachusetts Coalition of Families and Advocates for the Retarded, Inc..(Abaid, Kim) (Entered: 03/08/2006) |
| 03/06/2006 | ○ | Judge Joseph L. Tauro : Electronic ORDER entered granting 105 Motion to Withdraw as Attorney. (Abaid, Kim) (Entered: 03/08/2006) |
| 03/08/2006 | 102 | Opposition re 96 MOTION to Strike 84 MOTION to Reopen Case, 85 Memorandum in Support of Motion, filed by Wrentham Association for Retarded Citizens, Inc.. (Attachments: # 1 Exhibit 1 to Wrentham Opposition to Motion to Strike Motion to Re-Open Case)(Pinkham, Margaret) (Entered: 03/08/2006) |
| 03/08/2006 | 103 | RESPONSE to Motion re 96 MOTION to Strike 84 MOTION to Reopen Case, 85 Memorandum in Support of Motion, filed by The Paul A. Dever Association for Retarded Citizens, Inc.. (Larose, Stephen) (Entered: 03/08/2006) |
| 03/08/2006 | 104 | NOTICE of Appearance by Stephen M Larose on behalf of The Paul A. Dever Association for Retarded Citizens, Inc. (Larose, Stephen) (Entered: 03/08/2006) |
| 03/09/2006 | 106 | NOTICE of Appearance by Laura E. Coltin on behalf of The Paul A. Dever Association for Retarded Citizens, Inc. (Coltin, Laura) (Entered: 03/09/2006) |
| 03/09/2006 | ○ | Judge Joseph L. Tauro : Electronic ORDER entered granting 95 Motion to Expand the Court's June 16, 2005 Order for the Protection of Confidential Material. (Abaid, Kim) (Entered: 03/09/2006) |
| 03/10/2006 | 107 | MOTION for Leave to File *Opposition to Wrentham's Motion to Reopen Case if Wrentham's Motion to Reopen is Not Stricken* by Commonwealth of Massachusetts Department of Mental Retardation.(Quinan, Robert) (Entered: 03/10/2006) |
| 03/10/2006 | 108 | Letter from Rep. Marie J. Parente, Vice-Chair Committee on Rules. (Abaid, Kim) (Entered: 03/14/2006) |
| 03/13/2006 | 109 | Letter re: Building Representative Committee Minutes from Marie Bortone, Secretary to Bldg. Rep. Comm. (Abaid, Kim) (Entered: 03/15/2006) |
| 03/17/2006 | 110 | Letter from Kay Schodek. (Abaid, Kim) (Entered: 03/20/2006) |

| 03/27/2006 | 111 | Copy of a Letter from Diane Enochs, Assistant Commissioner to Ms. Deborah Koziara. (Abaid, Kim) (Entered: 03/28/2006) |
|---|---|---|
| 03/31/2006 | 112 | Copy of a Letter from Dorothy Rouleau to Commissioner Gerald J. Morrissey, Jr. (Abaid, Kim) (Entered: 04/03/2006) |
| 04/03/2006 | 113 | Letter to Judge Joseph L. Tauro from David J. Hart, President and Colleen M. Lutkevich, Executive Director - from COFAR. (Attachments: # 1 Exhibit - The Procurment of Community-Based Housing for Fernald Develompmental Center Residents)(Abaid, Kim) (Entered: 04/05/2006) |
| 04/10/2006 | 114 | Letter - Building Representative Committee Minutes from Fernald League for the Retarded, Inc.. (Abaid, Kim) (Entered: 04/11/2006) |
| 04/21/2006 | 115 | Copy of Letter to Governor Romney from Jeannette A. McCarthy, Mayor, City of Waltham. (Abaid, Kim) Modified on 4/25/2006 (Abaid, Kim). (Entered: 04/24/2006) |
| 05/03/2006 | ◯ | Judge Joseph L. Tauro : Electronic ORDER entered granting 98 Motion for Extension of Time to File Response/Reply (Abaid, Kim) (Entered: 05/04/2006) |
| 05/15/2006 | 116 | EXHIBIT - Set of 4 Discs re: Hearing for Gena Gear - from William F. Gear. (Abaid, Kim) (Entered: 05/17/2006) |
| 05/17/2006 | 117 | Copy of Building Representative Committee Minutes from Fernald League for the Retarded, Inc.. (Abaid, Kim) (Entered: 05/17/2006) |
| 06/07/2006 | ◯ | Judge Joseph L. Tauro : Electronic ORDER entered deuying without prejudice 84 Motion to Reopen Case (Abaid, Kim) (Entered: 06/08/2006) |
| 06/13/2006 | 118 | Letter re: Building Representative Committee Minutes from Fernald League for the Retarded, Inc.. (Abaid, Kim) (Entered: 06/14/2006) |
| 07/11/2006 | 119 | Letter from Fernald League for the Retarded, Inc. Building Representative Committee Minutes in lieu of July 2, 2006 Meeting. (Abaid, Kim) (Entered: 07/12/2006) |
| 07/24/2006 | ◯ | Judge Joseph L. Tauro : Electronic ORDER entered denying as moot 96 Motion to Strike the Wrentham Association's Motion to Re-Open Case (Abaid, Kim) (Entered: 07/25/2006) |
| 08/08/2006 | 120 | Letter re: Building Representative Committee Minutes from Fernald League for the Retarded, Inc.. (Abaid, Kim) (Entered: 08/10/2006) |
| 10/24/2006 | 121 | NOTICE of Appearance by Dennis A Murphy on behalf of The Paul A. Dever Association for Retarded Citizens, Inc. (Murphy, Dennis) (Entered: 10/24/2006) |
| 11/01/2006 | 122 | Letter from Constance Castelline. (Abaid, Kim) (Entered: 11/02/2006) |
| 11/13/2006 | 123 | Copy of a Letter from William F. Gear to Michael Galligan. (Abaid, Kim) (Entered: 11/13/2006) |

| 11/17/2006 | 124 | Copy of Building Representative Committee Minutes from Fernald League for the Retarded, Inc. (Abaid, Kim) (Entered: 11/21/2006) |
|---|---|---|
| 11/22/2006 | 125 | Joint MOTION for Order to Protect Confidential Material by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 Stipulation and Order for the Protection of Confidential Material# 2 Text of Proposed Order)(Quinan, Robert) (Entered: 11/22/2006) |
| 11/28/2006 | ◔ | Motions terminated as MOOT: 107 MOTION for Leave to File *Opposition to Wrentham's Motion to Reopen Case if Wrentham's Motion to Reopen is Not Stricken* filed by Commonwealth of Massachusetts Department of Mental Retardation,. (Abaid, Kim) Modified on 11/28/2006 (Abaid, Kim). (Entered: 11/28/2006) |
| 12/13/2006 | ◔ | Judge Joseph L. Tauro : Electronic ORDER entered granting 125 Motion for Order for the Protection of Confidential Material. (Abaid, Kim) (Entered: 12/14/2006) |
| 12/13/2006 | 126 | Judge Joseph L. Tauro : ORDER entered. STIPULATION AND ORDER(Abaid, Kim) (Entered: 12/14/2006) |
| 12/13/2006 | 127 | Judge Joseph L. Tauro : ORDER entered. The appended Stipulation for the Protection of Confidential Material concerning Dever Class Members is allowed, and its terms are to be entered as an order of this court. (Abaid, Kim) (Entered: 12/14/2006) |
| 12/14/2006 | 128 | NOTICE - Comparison of HCBS Waiver Program and ICF-MR Service Models. (Ahaid, Kim) (Entered: 12/14/2006) |
| 12/14/2006 | 129 | Copy of a Letter from Diane Walsh to Commissioner Gerald Morrissey. (Abaid, Kim) (Entered: 12/14/2006) |
| 01/10/2007 | 130 | Copy of a Letter from Mass. Coalition of Families and Advocates for the Retarded, Inc. to Dr. JudyAnn Bigby, Secretary of Health and Human Services. (Abaid, Kim) (Entered: 01/10/2007) |
| 01/10/2007 | 131 | Letter to Us Attorney Michael J. Sullivan from Diane Booher. (Abaid, Kim) (Entered: 01/10/2007) |
| 01/12/2007 | 132 | Report of The US Attorney's Office. (Abaid, Kim) Additional attachment(s) added on 1/16/2007 (Abaid, Kim). Modified on 1/16/2007 (Abaid, Kim). (Entered: 01/12/2007) |
| 01/12/2007 | 133 | Report of the US Attorney's Office.(Abaid, Kim) Additional attachment(s) added on 1/16/2007 (Abaid, Kim). Modified on 1/16/2007 (Abaid, Kim). (Entered: 01/12/2007) |
| 01/16/2007 | ◔ | Notice of correction to docket made by Court staff. Correction: Docket Entry 132 and 133 corrected hecause: Replaced sealed documents with redacted reports. (Abaid, Kim) (Entered: 01/16/2007) |
| 01/18/2007 | 134 | Copy of Building Representative Committee Minutes from Fernald League for the Retarded, Inc.. (Abaid, Kim) (Entered: 01/18/2007) |

| 01/22/2007 | 135 | Copy of a Letter from Diane Walsh to Commissioner Gerald Morrissey. (Abaid, Kim) (Entered: 01/22/2007) |
|---|---|---|
| 01/25/2007 | 136 | MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order* by Wrentham Association for Retarded Citizens, Inc.(Pinkham, Margaret) Modified on 1/26/2007 (Abaid, Kim). (Entered: 01/25/2007) |
| 01/25/2007 | 137 | MEMORANDUM in Support re 136 MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order* filed by Wrentham Association for Retarded Citizens, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Abaid, Kim) (Entered: 01/26/2007) |
| 01/26/2007 | ❍ | Notice of correction to docket made by Court staff. Correction: Docket Entry 136 corrected because: Memorandum was filed as an attachment to the Motion. Removed from motion and filed separately. (Abaid, Kim) (Entered: 01/26/2007) |
| 01/31/2007 | 138 | MOTION to Continue *Court Order of February 8, 2006* by Fernald Plaintiffs.(Cohen, Beryl) (Entered: 01/31/2007) |
| 01/31/2007 | 139 | Objection to 132 Sealed Document by Fernald Plaintiffs. (Cohen, Beryl) (Entered: 01/31/2007) |
| 01/31/2007 | 140 | Objection to 133 Sealed Document by Fernald Plaintiffs. (Cohen, Beryl) (Entered: 01/31/2007) |
| 02/06/2007 | 141 | Letter from Bonnie Valade. (Abaid, Kim) (Entered: 02/07/2007) |
| 02/07/2007 | 142 | NOTICE of Appearance by Richard M. Glassman on behalf of Disability Law Center, Inc. (Glassman, Richard) (Entered: 02/07/2007) |
| 02/08/2007 | 143 | Motion to Supplement re 136 MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order* by Wrentham Association for Retarded Citizens, Inc..(Pinkham, Margaret) Modified on 2/9/2007 (Abaid, Kim). (Entered: 02/08/2007) |
| 02/08/2007 | 144 | Opposition re 136 MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order* filed by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc.. (Schwartz, Steven) (Entered: 02/08/2007) |
| 02/08/2007 | 145 | Opposition re 143 Supplemental MOTION for Clarification re 136 MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order* filed by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc.. (Schwartz, Steven) (Entered: 02/08/2007) |
| 02/09/2007 | 146 | EXHIBIT re 143 Supplemental MOTION for Clarification re 136 MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order* by Wrentham Association for Retarded Citizens, Inc.. (Pinkham, Margaret) (Entered: 02/09/2007) |
| 02/09/2007 | 147 | MOTION for Extension of Time to 14 days after issuance of Court Monitor's Report to Respond to Plaintiffs' Motion for Clarification of Order |

| | | Appointing Court Monitor by Commonwealth of Massachusetts Department of Mental Retardation.(Rice, Juliana) (Entered: 02/09/2007) |
|---|---|---|
| 02/12/2007 | 148 | Letter re: Proposals re: Development of the Fernald Campus from George Mavridis. (Abaid, Kim) (Entered: 02/12/2007) |
| 02/14/2007 | 149 | Opposition re 138 MOTION to Continue *Court Order of February 8, 2006* filed by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc.. (Glassman, Richard) (Entered: 02/14/2007) |
| 02/14/2007 | 150 | MOTION to Modify The Court's February 8, 2006 Order by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc..(Glassman, Richard) (Entered: 02/14/2007) |
| 02/14/2007 | 151 | MEMORANDUM in Support re 150 MOTION to Modify The Court's February 8, 2006 Order filed by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc.. (Glassman, Richard) (Entered: 02/14/2007) |
| 02/14/2007 | 152 | Opposition re 150 MOTION to Modify The Court's February 8, 2006 Order filed by Fernald Plaintiffs. (Cohen, Beryl) (Entered: 02/14/2007) |
| 02/15/2007 | 153 | NOTICE of Appearance by Robert D. Fleischner on behalf of Association for Retarded Citizens of Massachusetts, Inc. (Fleischner, Robert) (Entered: 02/15/2007) |
| 02/21/2007 | ❍ | ELECTRONIC NOTICE of Hearing :Hearing set for 3/5/2007 10:30 AM in Courtroom 20 before Judge Joseph L. Tauro. (Lovett, Zita) (Entered: 02/21/2007) |
| 02/21/2007 | ❍ | ELECTRONIC NOTICE Resetting or Cancelling Hearing. Hearing cancelled: 3/5/2007 rescheduled to: 3/7/2007 at 12:00 p.m. (Lovett, Zita) (Entered: 02/21/2007) |
| 02/26/2007 | 154 | Letter from Deborah M. Koziara. (Abaid, Kim) (Entered: 02/26/2007) |
| 02/28/2007 | 155 | RESPONSE to Motion re 150 MOTION to Modify The Court's February 8, 2006 Order filed by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 Affidavit of Paul Antonellis)(Quinan, Robert) (Entered: 02/28/2007) |
| 03/01/2007 | 156 | Letter from Maureen Sullivan Kacinski. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Abaid, Kim) (Entered: 03/01/2007) |
| 03/05/2007 | 157 | MOTION to Strike 155 Response to Motion by Fernald Plaintiffs.(Abaid, Kim) (Entered: 03/06/2007) |
| 03/06/2007 | ❍ | Notice of correction to docket made by Court staff. Correction: Docket Entry 157 corrected because: Wrong event used. Document was filed as a response. Refiled as a Motion to Strike. (Abaid, Kim) (Entered: 03/06/2007) |
| 03/06/2007 | 158 | Letter/request (non-motion) from U.S. Attorney Michael J. Sullivan and Assistant U.S. Attorney Rayford A. Farquhar. (Farquhar, Rayford) (Entered: 03/06/2007) |

| 03/06/2007 | 🌑159 | Letter from William F. Gear. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Abaid, Kim) (Entered: 03/06/2007) |
|---|---|---|
| 03/06/2007 | 🌑165 | Sealed Document - Copy of Letter sent to Attorney Richard Hayes from Attorney Thomas Frain. (Abaid, Kim) (Entered: 03/13/2007) |
| 03/07/2007 | 🌑160 | Judge Joseph L. Tauro : ORDER entered - All interested parties may file a response to the Court Monitor's report of March 6, 2007. Responses are due by May 31, 2007. 138 Motion to Continue Court Order of February 8, 2006 is ALLOWED, pending further order of this court. (Abaid, Kim) (Entered: 03/08/2007) |
| 03/07/2007 | 🌑 | ElectronicClerk's Notes for proceedings held before Judge Joseph L. Tauro : Hearing held on 3/7/2007. (Court Reporter Carol Scott.) (Lovett, Zita) Modified on 3/13/2007 (Abaid, Kim). (Entered: 03/13/2007) |
| 03/12/2007 | 🌑161 | MOTION Voluntary Transfer to a Community Residence by Michael Sullivan, Rayford A. Farquhar.(Farquhar, Rayford) (Entered: 03/12/2007) |
| 03/12/2007 | 🌑162 | MEMORANDUM in Support re 161 MOTION Voluntary Transfer to a Community Residence filed by Michael Sullivan, Rayford A. Farquhar. (Farquhar, Rayford) (Entered: 03/12/2007) |
| 03/12/2007 | 🌑163 | Supplemental Opposition re 136 MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order*, 143 Supplemental MOTION for Clarification re 136 MOTION for Clarification re 90 Order, *Feb. 2006 Appointment Order* filed by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc.. (Schwartz, Steven) (Entered: 03/12/2007) |
| 03/12/2007 | 🌑164 | Judge Joseph L. Tauro : ORDER entered 161 Motion for a Voluntary Transfer to a Community Residence is ALLOWED AND SO ORDERED. (Abaid, Kim) Modified on 3/13/2007 (Abaid, Kim). (Entered: 03/13/2007) |
| 03/14/2007 | 🌑166 | Letter from Margaret Rouleau. (Abaid, Kim) (Entered: 03/14/2007) |
| 03/14/2007 | 🌑167 | Letter from Fernald League for the Retarded, Inc. - Building Representative Committee Minutes March 4, 2007. (Abaid, Kim) (Entered: 03/14/2007) |
| 04/03/2007 | 🌑168 | Letter from Deborah Koziara. (Abaid, Kim) (Entered: 04/03/2007) |
| 04/06/2007 | 🌑169 | Letter from David R. Kaloupek. (Abaid, Kim) (Entered: 04/09/2007) |
| 04/09/2007 | 🌑170 | TRANSCRIPT of Status Conference/Hearing held on March 7, 2007 before Judge Tauro. Court Reporter: Carol Lynn Scott. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/330-1377 or the Clerk's Office. (Scalfani, Deborah) (Entered: 04/09/2007) |
| 04/09/2007 | 🌑171 | Letter from Edward Stefaniak. (Attachments: # 1 Copy of Letter to Governor Deval Patrick# 2 Copy of Letter to Attorney Beryl Cohen)(Abaid, Kim) Modified on 4/10/2007 (Abaid, Kim). (Entered: 04/09/2007) |
| 04/19/2007 | 🌑172 | Copy of Letter received by Janet Topalis. (Abaid, Kim) (Entered: 04/20/2007) |

| 04/23/2007 | 🔵173 | Letter from Barbara Rouleau. (Abaid, Kim) (Entered: 04/24/2007) |
|---|---|---|
| 04/25/2007 | 🔵174 | Copy of Letter from Janet Topalis to Jacqueline Winslow, Executive Director DMR Southeastern Residential Services. (Abaid, Kim) (Entered: 04/25/2007) |
| 04/25/2007 | 🔵175 | NOTICE of Appearance by Joshua C. Krumholz on behalf of Association of Developmental Disabilities Providers (Krumholz, Joshua) (Entered: 04/25/2007) |
| 04/25/2007 | 🔵176 | NOTICE of Appearance by Lawrence R. Kulig on behalf of Association of Developmental Disabilities Providers (Kulig, Lawrence) (Entered: 04/25/2007) |
| 04/25/2007 | 🔵177 | MOTION for Leave to File *Amicus Curiae Brief in Response to the Court Monitor's Report of March 6, 2007* by Association of Developmental Disabilities Providers.(Krumholz, Joshua) (Entered: 04/25/2007) |
| 04/26/2007 | 🔵178 | NOTICE of Appearance by Edwin L. Hall on behalf of Association of Developmental Disahilities Providers (Hall, Edwin) (Entered: 04/26/2007) |
| 04/30/2007 | 🔵179 | Letter from Lawrence A. Wheeler, M.Ed. (Abaid, Kimberly) (Entered: 05/01/2007) |
| 05/03/2007 | 🔵180 | Copy of Letter from Maryellen Corcoran to Jackie Winslow at the Department of Mental Retardation. (Abaid, Kimberly) Modified on 5/8/2007 (Abaid, Kimberly). (Entered: 05/07/2007) |
| 05/07/2007 | 🔵182 | Letter re: Personal Response to Monitor's Report Dated March 6, 2007 from George Mavridis. (Abaid, Kimberly) (Entered: 05/15/2007) |
| 05/07/2007 | 🔵183 | Copy of Letter from Janet A. Topalis to Elizabeth Vogel. (Abaid, Kimberly) (Entered: 05/15/2007) |
| 05/07/2007 | 🔵184 | Letter re: Fernald Board of State Trustees Response to Monitor's Report dated March 6, 2007 from Commonwealth of Massachusetts Board of Trustees Fernald Developmental Center. (Abaid, Kimberly) (Entered: 05/15/2007) |
| 05/09/2007 | 🔵181 | Judge Joseph L. Tauro : ORDER entered. ORDER TO SHOW CAUSE(Abaid, Kimberly) (Entered: 05/09/2007) |
| 05/11/2007 | 🔵 | Judge Joseph L. Tauro : Electronic ORDER entered granting 177 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Lovett, Zita) (Entered: 05/11/2007) |
| 05/15/2007 | 🔵185 | Copy of Letter from George Mavridis to Governor Deval Patrick. (Abaid, Kimberly) (Entered: 05/16/2007) |

| 05/15/2007 | ↪186 | Letter re: Walter E. Fernald Corporation Trustees Response to Monitor's Report dated March 6, 2007 from George Mavridis. (Abaid, Kimberly) (Entered: 05/16/2007) |
|---|---|---|
| 05/18/2007 | ↪187 | Letter from Janet A. Topalis. (Abaid, Kimberly) (Entered: 05/21/2007) |
| 05/21/2007 | ↪188 | Copy of Letter to Maryellen Corcoran from Jacqueline Winslow. (Abaid, Kimberly) (Entered: 05/21/2007) |
| 05/29/2007 | ↪189 | Letter re: Response to US Attorney Report from Chapel of the Holy Innocents Fernald Center. (Abaid, Kimberly) (Entered: 05/29/2007) |
| 05/30/2007 | ↪190 | Letter from Massachusetts Coalition of Families and Advocates for the Retarded, Inc.. (Abaid, Kimberly) (Entered: 05/30/2007) |
| 05/30/2007 | ↪191 | Letter from Ann M. Witham. (Abaid, Kimberly) (Entered: 05/30/2007) |
| 05/31/2007 | ↪192 | Joint Memorandum Objecting, In Part, to Report of Court Monitor. Objection to 160 Order on Motion to Continue, 158 Letter/request (non-motion) by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc. <. (Attachments: # 1 Objection, In Part, part 2# 2 Objection, In Part, part 3# 3 Attachment A, Jones Affidavit# 4 Attachment B-1, Belchertown Report, part 1# 5 Attachment B-2, Belchertown Report, part 2# 6 Attachment B-3, Belchertown Report, part 3# 7 Attachment B-4, Belchertown Report, part 4# 8 Attachment C-1, Monson Report, part 1# 9 Attachment C-2, Monson Report, part 2# 10 Attachment D, Gettings Affidavit# 11 Attachment E, Review of Studies# 12 Attachment F, Sarkissian Affidavit)(Fleischner, Robert) Modified on 5/31/2007 (Abaid, Kimberly). (Entered: 05/31/2007) |
| 05/31/2007 | ↪193 | Response by Wrentham Association for Retarded Citizens, Inc. to 158 Letter/request (non-motion) *Report of Independent Monitor, United States Attorney Michael J. Sullivan*. (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)(Brown, Daniel) (Entered: 05/31/2007) |
| 05/31/2007 | ↪194 | Letter from Dorothy Rouleau. (Abaid, Kimberly) (Entered: 05/31/2007) |
| 05/31/2007 | ↪195 | Objection to 158 Letter/request (non-motion) by The Paul A. Dever Association for Retarded Citizens, Inc. *Dever Class Plaintiffs' Limited Objections To The Monitor's Report*. (Murphy, Dennis) (Entered: 05/31/2007) |
| 05/31/2007 | ↪196 | MOTION for Leave to File *a Brief in Excess of Twenty Pages* by Association of Developmental Disabilities Providers. (Attachments: # 1 Exhibit Amicus Brief in Response to Report of Court-Appointed Monitor)(Krumholz, Joshua) (Entered: 05/31/2007) |
| 05/31/2007 | ↪197 | BRIEF by Association of Developmental Disabilities Providers *in Response to Report of Court-Appointed Monitor*. (Krumholz, Joshua) (Entered: 05/31/2007) |

| 05/31/2007 | ◑198 | Response by Commonwealth of Massachusetts Department of Mental Retardation to 158 Letter/request (non-motion) *Report of U.S. Attorney and 181 Court's Order of May 9, 2007, to Show Cause Why an Injunction Should Not Enter*. (Attachments: # 1 Affidavit of Terry O'Hare# 2 Affidavit of John Riley# 3 Affidavit of Larry Tummino# 4 Affidavit of Diane Enochs (3rd)# 5 Affidavit of Bernie Murphy# 6 Affidavit of Gail Grossman# 7 Affidavit of Tamar Heller, Ph.D.# 8 Exhibit C to DMR's Response)(Quinan, Robert) (Entered: 05/31/2007) |
|---|---|---|
| 05/31/2007 | ◑199 | DECLARATION re 197 Brief *in Support of Amicus Brief in Response to Report of Court-Ordered Monitor* by Association of Developmental Disabilities Providers. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7 Part 1# 8 Exhibit 7 Part 2# 9 Exhibit 7 Part 3# 10 Exhibit 7 Part 4# 11 Exhibit 7 Part 5# 12 Exhibit 7 Part 6# 13 Exhibit 7 Part 7# 14 Exhibit 8 Part 1# 15 Exhibit 8 Part 2# 16 Exhibit 8 Part 3# 17 Exhibit 9 Part 1# 18 Exhibit 9 Part 2# 19 Exhibit 10# 20 Exhibit 11# 21 Exhibit 12)(Krumholz, Joshua) (Entered: 05/31/2007) |
| 06/01/2007 | ◑200 | NOTICE by Commonwealth of Massachusetts Department of Mental Retardation re 198 Response,, *that copies of certain exhibits were filed with the Clerk of Court in paper form only* (Quinan, Robert) Additional attachment(s) added on 6/4/2007 (Abaid, Kimberly). (Entered: 06/01/2007) |
| 06/04/2007 | ◑ | Notice of correction to docket made by Court staff. Correction: Docket Entry 200 corrected because: Replaced unsigned document with signed version. (Abaid, Kimberly) (Entered: 06/04/2007) |
| 06/11/2007 | ◑201 | Letter re: Proposed Order of the Court from Diane Walsh McDonald. (Abaid, Kimberly) (Entered: 06/11/2007) |
| 06/11/2007 | ◑203 | Copy of Letter from The Commonwealth of MA, Department of Mental Retardation to Ms. Janet Topalis. (Abaid, Kimberly) (Entered: 06/13/2007) |
| 06/13/2007 | ◑202 | Copy of Letter from Thomas J. Frain to Governor Deval Patrick. (Abaid, Kimberly) (Entered: 06/13/2007) |
| 06/18/2007 | ◑ | Judge Joseph L. Tauro : Electronic ORDER entered granting 196 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Abaid, Kimberly) (Entered: 06/18/2007) |
| 06/18/2007 | ◑204 | Building Representative Committee Minutes for June 3, 2007 filed by Fernald League for the Retarded, Inc.(Abaid, Kimberly) (Entered: 06/18/2007) |
| 06/25/2007 | ◑205 | Letter from Fernald League for the Retarded, Inc.. (Abaid, Kimberly) (Entered: 06/26/2007) |
| 07/05/2007 | ◑206 | MOTION to Seal Document *Related to Voluntary Transfer* by Disability Law Center, Inc.. (Attachments: # 1 Text of Proposed Order)(Glassman, |

| | | Richard) (Entered: 07/05/2007) |
|---|---|---|
| 07/05/2007 | 207 | MEMORANDUM in Support re 206 MOTION to Seal Document *Related to Voluntary Transfer* filed by Disability Law Center, Inc.. (Glassman, Richard) (Entered: 07/05/2007) |
| 07/09/2007 | 208 | Judge Joseph L. Tauro : ORDER of Impoundment entered. (Abaid, Kimberly) (Entered: 07/10/2007) |
| 07/11/2007 | 209 | Assented to MOTION for Leave to File *Reply to the Wrentham Association's Response to the Report of the Independent Monitor* by Commonwealth of Massachusetts Department of Mental Retardation. (Attachments: # 1 DMR's Reply to the Wrentham Association's Response to the Court Monitor's Report# 2 Exhibit A: DPPC 2006 Ann'l Report excerpts# 3 Affidavit (Second) of Gail Grossman (Exh. B)# 4 Exhibit C: 2005 Mortality Report excerpts# 5 Affidavit (Second) of Bernard Murphy (Exh. D)# 6 Exhibit E: Scheibel Report excerpts)(Quinan, Robert) (Entered: 07/11/2007) |
| 07/11/2007 | 210 | Letter from Fernald League for the Retarded, Inc. - Building Representative Committee Minutes, in lieu of meeting July 1, 2007. (Abaid, Kimberly) (Entered: 07/12/2007) |
| 07/12/2007 | ⊙ | Judge Joseph L. Tauro : Electronic ORDER entered granting 209 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Abaid, Kimberly) (Entered: 07/12/2007) |
| 07/12/2007 | 211 | Response by Commonwealth of Massachusetts Department of Mental Retardation to 193 Response, *filed by Wrentham Association, to Court Monitor's Report*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Quinan, Robert) (Entered: 07/12/2007) |
| 07/12/2007 | 212 | MOTION for Clarification *Regarding Voluntary Transfer* by Disability Law Center, Inc.. (Attachments: # 1 Affidavit # 2 Text of Proposed Order)(Glassman, Richard) (Entered: 07/12/2007) |
| 07/12/2007 | 213 | MEMORANDUM in Support re 212 MOTION for Clarification *Regarding Voluntary Transfer* filed by Disability Law Center, Inc.. (Glassman, Richard) (Entered: 07/12/2007) |
| 07/12/2007 | 214 | MOTION to Vacate 160 Order on Motion to Continue, 90 Order, *and Motion to Dissolve Court's Injunction of February 8, 2006, Barring Transfers from the Fernald Developmental Center* by Commonwealth of Massachusetts Department of Mental Retardation.(Quinan, Robert) (Entered: 07/12/2007) |
| 07/12/2007 | 215 | MEMORANDUM in Support re 214 MOTION to Vacate 160 Order on Motion to Continue, 90 Order, *and Motion to Dissolve Court's Injunction of February 8, 2006, Barring Transfers from the Fernald Developmental Center* MOTION to Vacate 160 Order on Motion to Continue, 90 Order, *and* |

| | | *Motion to Dissolve Court's Injunction of February 8, 2006, Barring Transfers from the Fernald Developmental Center* filed by Commonwealth of Massachusetts Department of Mental Retardation. (Quinan, Robert) (Entered: 07/12/2007) |
|---|---|---|
| 07/16/2007 | 216 | Copy of Letter from Janet A. Topalis to Richard O'Meara. (Abaid, Kimberly) (Entered: 07/16/2007) |
| 07/17/2007 | 217 | RESPONSE to Motion re 214 MOTION to Vacate 160 Order on Motion to Continue, 90 Order, *and Motion to Dissolve Court's Injunction of February 8, 2006, Barring Transfers from the Fernald Developmental Center* filed by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc.. (Fleischner, Robert) Modified on 7/18/2007 (Abaid, Kimberly). (Entered: 07/17/2007) |
| 07/31/2007 | ❏ | Judge Joseph L. Tauro : Electronic ORDER entered granting 212 Motion for Clarification re: Voluntary Transfer (Abaid, Kimberly) (Entered: 08/02/2007) |
| 08/02/2007 | 218 | Judge Joseph L. Tauro : ORDER re: Voluntary Transfer entered. (Abaid, Kimberly) (Entered: 08/02/2007) |
| 08/14/2007 | ❏ | Case Reopened (Lovett, Zita) (Entered: 08/14/2007) |
| 08/14/2007 | 219 | Judge Joseph L. Tauro : ORDER entered. MEMORANDUM (Lovett, Zita) Modified on 8/15/2007 (Abaid, Kimberly). (Entered: 08/14/2007) |
| 08/14/2007 | 220 | Judge Joseph L. Tauro : ORDER entered. (Lovett, Zita) Modified on 8/15/2007 (Abaid, Kimberly). (Entered: 08/14/2007) |
| 08/14/2007 | ❏ | Motions terminated: 147 MOTION for Extension of Time to 14 days after issuance of Court Monitor's Report to Respond to Plaintiffs' Motion for Clarification of Order Appointing Court Monitor filed by Commonwealth of Massachusetts Department of Mental Retardation. (Lovett, Zita) (Entered: 08/14/2007) |
| 08/15/2007 | ❏ | Judge Joseph L. Tauro : Electronic ORDER entered granting 206 Motion to Seal Document (Abaid, Kimberly) (Entered: 08/15/2007) |
| 08/15/2007 | 221 | Judge Joseph L. Tauro : ORDER entered - 143 Motion to Supplement its Motion for Clarification of Order Appointing Court Monitor is ALLOWED AS MOOT. 136 Motion for Clarification of Order Appointing Court Monitor is DENIED. 147 Motion for Extension of Time to 14 days After Issuance of Court Monitor's Report to Respond to Motion for Clarification of Order Appointing Court Monitor is ALLOWED. 150 Motion to Modify the Court's February 8, 2006 Order is MOOT, in light of the Court's order of August 14, 2007. 157 Motion to Strike 155 Response to Motion is DENIED. The request of the Wrentham Association to appoint the United States Attorney as an independent monitor to review the DMR's community based service system, as put forth in document 193 is DENIED WITHOUT PREJUDICE. (Abaid, Kimberly) (Entered: 08/15/2007) |

| 08/15/2007 | | Civil Case Terminated. (Abaid, Kimberly) (Entered: 08/16/2007) |
|---|---|---|
| 08/15/2007 | 222 | Email Letter from Frank DeLorey. (Abaid, Kimberly) (Entered: 08/27/2007) |
| 08/23/2007 | 223 | Letter from Thomas H. O'Neil. (Abaid, Kimberly) (Entered: 08/27/2007) |
| 08/28/2007 | | E-Mail Notice originally issued on 8/27/07 returned as undeliverable. Name of Addressee: Laura Coltin. The ECF Help Desk has contacted the law firm on record, who advised that the attorney is no longer employed by that firm. The attorneys email address has been removed from the database to prevent the return of additional undeliverable email notices. (Hassett, Kathy) (Entered: 08/28/2007) |
| 09/12/2007 | 224 | NOTICE OF APPEAL by Commonwealth of Massachusetts Department of Mental Retardation NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals.Appeal Record due by 10/2/2007. (Quinan, Robert) (Entered: 09/12/2007) |
| 09/12/2007 | 225 | *JOINT* NOTICE OF APPEAL as to 220 Order by Association for Retarded Citizens of Massachusetts, Inc., Disability Law Center, Inc. Filing fee $ 455, receipt number 1663706 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals.Appeal Record due by 10/2/2007. (Schwartz, Steven) (Entered: 09/12/2007) |
| 09/12/2007 | 226 | NOTICE OF APPEAL as to 220 Order by Association of Developmental Disabilities Providers Filing fee $ 455, receipt number 1663751 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals.Appeal Record due by 10/2/2007. (Krumholz, Joshua) (Entered: 09/12/2007) |
| 09/17/2007 | 227 | Letter from Diane Booher. (Abaid, Kimberly) (Entered: 09/19/2007) |
| 09/19/2007 | | Filing fee: $ 455.00, receipt number 82487 for 224 Notice of Appeal, (Abaid, Kimberly) (Entered: 09/20/2007) |
| 09/21/2007 | 228 | MOTION to Withdraw 226 Notice of Appeal, *w/Certificate of Service* by Association of Developmental Disabilities Providers.(Krumholz, Joshua) (Entered: 09/21/2007) |